**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| HCR MANORCARE, INC., | Case No. 18-10467 (KG) |
| Debtor.[1] | |
| | **Ref. Docket Nos. 3-9, 11, 41, 42, 44-49** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                          ) ss.:
COUNTY OF NEW YORK   )

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the:

   a. "Debtor's Application for Entry of an Order Appointing Epiq Bankruptcy Solutions, LLC as Claims and Noticing Agent, *Nunc Pro Tunc* to the Petition Date," dated March 4, 2018 [Docket No. 3], (the "Epiq Motion"),

   b. "Debtor's Motion for Entry of an Order (I) Authorizing Continued Use of Prepetition Bank Account, (II) Authorizing Continued Use of Existing Business Forms, (III) Waiving the Requirements of 11 U.S.C. § 345(b) and (IV) Granting Related Relief," dated March 4, 2018 [Docket No. 4], (the "Cash Management Motion"),

   c. "Prepackaged Plan of Reorganization for HCR ManorCare, Inc.," dated March 3, 2018 [Docket No. 5], (the "Plan"),

   d. "Disclosure Statement for the Prepackaged Plan of Reorganization for HCR ManorCare, Inc.," dated March 3, 2018 [Docket No. 6], (the "Disclosure Statement"),

   e. "Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC Regarding Service of Solicitation Packages and Voting and Tabulation of Ballots Cast on the Prepackaged Plan of Reorganization for HCR ManorCare, Inc.," dated March 4, 2018 [Docket No. 7], (the "Declaration"),

---

[1] The last four digits of the Debtor's federal tax identification number are 9231. The Debtor's mailing address is 333 N. Summit St., Toledo, OH 43604.

f.   "Debtor's Motion for Entry of an Order (I) Scheduling Combined Disclosure Statement Approval and Plan Confirmation Hearing, (II) Establishing the Plan and Disclosure Statement Objection Deadline and Related Procedures, (III) Approving the Solicitation Procedures, (IV) Approving the Form and Manner of Notice, (V) Directing that a Meeting of Creditors Not Be Convened, and (VI) Conditionally Waiving Requirement of Filing Schedules and Statements and Rule 2015.3 Reports," dated March 4, 2018 [Docket No. 8], (the "DS Motion"),

g.   "Debtor's Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552 and Bankruptcy Rules 2002, 4001, 6004 and 9014 (I) Authorizing Debtor to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing; and (V) Granting Related Relief," dated March 4, 2018 [Docket No. 9], (the "Cash Collateral Motion"),

h.   "Debtor's Motion for Entry of Order Authorizing the Continuation of Its Ordinary Course Non-Debtor Affiliate Arrangements for the Payment of Certain Prepetition Tax and Insurance Obligations," dated March 4, 2018 [Docket No. 11], (the "Intercompany Payment Motion"),

i.   "Order Scheduling Omnibus Hearing Dates," dated March 6, 2018 [Docket No. 41], (the "Scheduling Order"),

j.   "Order (I) Scheduling Combined Disclosure Statement Approval and Plan Confirmation Hearing; (II) Establishing the Plan and Disclosure Statement Objection Deadline and Related Procedures; (III) Approving the Solicitation Procedures; (IV) Approving the Form and Manner of Notice; (V) Directing that a Meeting of Creditors Not Be Convened; and (VI) Conditionally Waiving Requirement of Filing Schedules and Statements and Rule 2015.3 Reports," dated March 6, 2018 [Docket No. 42], (the "DS Order"),

k.   "Order Appointing Epiq Bankruptcy Solutions, LLC as Claims and Noticing Agent, *Nunc Pro Tunc* to the Petition Date," dated March 6, 2018 [Docket No. 44], (the "Epiq Order"),

l.   "Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552 and Bankruptcy Rules 2002, 4001, 6004 and 9014 (I) Authorizing Debtor to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing; and (V) Granting Related Relief," dated March 6, 2018 [Docket No. 45], (the "Cash Collateral Order"),

m.   "Interim Order (I) Authorizing Continued Use of Prepetition Bank Account, (II) Authorizing Continued Use of Existing Business Forms, (III) Waiving the Requirements of 11 U.S.C. § 345(b) and (IV) Granting Related Relief," dated March 6, 2018 [Docket No. 46], (the "Cash Management Order"),

n.  "Notice of (I) Commencement of Prepackaged Chapter 11 Bankruptcy Case, (II) Combined Hearing on Disclosure Statement Approval, Plan Confirmation, and Related Matters, (III) Objection Deadline and Related Procedures, and (IV) Summary of the Plan of Reorganization," dated March 6, 2018 [Docket No. 47], (the "NOC"),

o.  "Omnibus Notice of Certain Pleadings and Final Hearing Thereon," dated March 6, 2018 [Docket No. 48], (the "Pleadings Notice"), and

p.  "Notice of Hearing on Debtor's Motion for Entry of Order Authorizing the Continuation of Its Ordinary Course Non-Debtor Affiliate Arrangements for the Payment of Certain Prepetition Tax and Insurance Obligations," dated March 6, 2018 [Docket No. 49], (the "NOH"),

by causing true and correct copies of the:

i.  Epiq Motion, Cash Management Motion, Plan, Disclosure Statement, Declaration, DS Motion, Cash Collateral Motion, Intercompany Payment Motion, Scheduling Order, DS Order, Epiq Order, Cash Collateral Order, Cash Management Order, NOC, Pleadings Notice and NOH, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on March 6, 2018,

ii.  Epiq Motion, Cash Management Motion, Plan, Disclosure Statement, Declaration, DS Motion, Cash Collateral Motion, Intercompany Payment Motion, Scheduling Order, DS Order, Epiq Order, Cash Collateral Order, Cash Management Order, NOC, Pleadings Notice and NOH, to be delivered via electronic mail to those parties listed on the annexed Exhibit B, on March 6, 2018,

iii.  Cash Management Motion and Cash Management Order, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to the following party: *Huntington National Bank, c/o Cheryl Holm, 519 Madison Avenue, Toledo, OH 43604*, on March 6, 2018,

iv.  Cash Management Motion and Cash Management Order, to be delivered via electronic mail to the following party: *cheryl.holm@huntington.com*, on March 6, 2018,

v.  NOC, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, on March 6, 2018,

vi.  NOC, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to *HCR ManorCare, Inc., 333 N. Summit Street, 16th Floor, Toledo, OH 43604*, on behalf of those parties they represent, listed on the annexed Exhibit D, on March 6, 2018, and

vii.  NOC, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, on March 7, 2018.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Catherine Henriquez*
Catherine Henriquez

Sworn to before me this
7th day of March, 2018
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | (COUNSEL TO RD CREDIT LLC) ATTN: PHILIP C DUBLIN, ALEXIS FREEMAN ONE BRYANT PARK NEW YORK NY 10036 |
| BLANK ROME LLP | (COUNSEL TO RD CREDIT LLC) ATTN: STANLEY B TARR 1201 NORTH MARKET ST, STE 800 WILMINGTON DE 19801 |
| DONALD LEE HOWARD | DAVID HOWARD, INDIVIDUALLY C/O MCHUGH FULLER LAW GROUP PLLC ATTN: MICHAEL J FULLER, ESQ., 97 ELIAS WHIDDON RD HATTIESBURG MS 39402 |
| DOROTHY J. WINKFIELD | SHEILA J. DILLARD, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF BOBBY LANE, SR. | KEESHA LANE, AS ADMINISTRATRIX ATTN: BRENT MOSS, ESQ C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF CATHERINE J. STARR | JOHN M. STARR, AS ADMINISTRATOR ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF DONALD E. MCCALISTER | DOUGLAS MCCALISTER, ADMINISTRATOR ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF JAMES MCGILL | DORA MCGILL, ADMINISTRATRIX ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. 429 NORTH BROADWAY LEXINGTON KY 40588-1747 |
| ESTATE OF JOHN L. HUDSON | LORRAINE L. DAVIS, EXECUTRIX ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF KATHLEEN M. BRAUN | NEIL F. BRAUN, AS EXECUTOR ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF LILLIAN J. KUNTZ | MARGARET ANN HANEY, EXECUTRIX ATTN: TIM MCHUGH C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF LYNN WOLFF | JUDY WOLF-BOLTON BARBARA WOLFF ENGR ET ATTN: KATHRYN STEBNER C/O STEBNER AND ASSOCIATES 870 MARKET STREET, SUITE 1212 SAN FRANCISCO CA 94102 |
| ESTATE OF MARY A. SAMSEL, DECEASED | RONALD A. SAMSEL AND RICHARD J. SAMSEL ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF MARY GRASSO ET AL | JOSEPH GRASSO, EXECUTOR ATTN: PATRICK MURPHY C/O DWORKEN & BERNSTEIN 60 SOUTH PARK PLACE PAINESVILLE OH 44077 |
| ESTATE OF MARY PAREJKO | COLLEEN BENNETT, AS IND. ADMINISTRATOR ATTN: STEVEN M. LEVIN, C/O LEVIN & PERCONTI 325 NORTH LASALLE STREET, SUITE 450 CHICAGO IL 60654 |
| ESTATE OF PHYLLIS W. JACKSON, DECEASED | WALTER W. JACKSON, AS PR ATTN: KEN CONNOR C/O CONNOR & CONNOR 224 PARK AVE SE AIKEN SC 29801 |
| ESTATE OF RACHEL STONE | JEFFREY STONE, AS ADMINISTRATOR ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. 429 NORTH BROADWAY LEXINGTON KY 40588-1747 |
| ESTATE OF RICHARD M. MCVEY | BRIDGET M. WHITLEY, ADMIN. PENDENTE LITE ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF SANDRA SHAW | MARIKA DELGADO, PERSONAL REPRESENTATIVE ATTN: TIM MCHUGH C/O WILKES & MCHUGH 2355 E. CAMELBACK RD, SUITE 910 PHOENIX AZ 85016 |
| ESTATE OF WILLIAM B. BROSIUS | LORRAINE F. BROSIUS, AS EXECUTRIX ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF WILLIAM HENRY JOHNSON, JR. | KECIA L. JOHNSON, ADMINISTRATOR ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| EUGENE T. ADKINS | GLEN J. ADKINS, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| JOANNA DRONICK | CAROL A. RENNICK, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| KIMBERLY KALLAS | C/O LAWRENCE RAYMOND BACH ATTN: LAWRENCE BACH 50 S MAIN STREET AKRON OH 44308 |
| NORMAN J. BRINTON | JOAN D. BRINTON, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE NEMOURS BUILDING 1007 N ORANGE ST #700 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, STE 2207 LOCKBOX 35 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | WILMINGTON DE 19801 |
| QUALITY CARE PROPERTIES, INC. | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| RD CREDIT, LLC | ATTN: VIV MELWANI, STAN FEDORENKO C/O CENTERBRIDGE PARTNERS, L.P. 375 PARK AVENUE NEW YORK NY 10152 |
| RICHARD E. COLUMBUS | CLARA J. COLUMBUS, AS NEXT OF KIN OF ATTN: RAY MAPLES C/O MAPLES, NIX AND DIESSELHORST, PLLC 15401 N. MAY AVENUE EDMOND OK 73103 |
| SANDRA L. STUTZMAN | ANN R. RUSSELL, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| THE CARLYLE GROUP | ATTN: RAM JAGANNATH 520 MADISON AVENUE NEW YORK NY 10022 |
| THE CARLYLE GROUP | ATTN: DANIEL T. LENNON, ROGER G. SCHWARTZ, J. CORY TULL 555 ELEVENTH STREET, NW, STE 1000 WASHINGTON DC 20004-1304 |
| THE ESTATE OF AIDA J. PEON | MARY ANN TORRENS, PERSONAL REP. ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF ARTHUR HODDICK | ANDREW B. HODDICK, PR ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF BRYAN L. SLATTERY | EM MICKI SLATTERY, PERSONAL REP. ATTN: TIM MCHUGH C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| WILLARD F. GOWER | BARBARA L. CLAUSER, ATTORNEY-IN-FACT ATTN: TIM MCHUGH C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |

**Total Creditor count  39**

**EXHIBIT B**

**HCR MANORCARE, INC. – Case No. 18-10467 (KG)**
**Electronic Mail Master Service List**

| NAME | EMAIL |
|---|---|
| DONALD LEE HOWARD | mike@mchughfuller.com |
| ESTATE OF BOBBY LANE, SR. | brent@reddickmoss.com |
| ESTATE OF LYNN WOLFF | kathryn@stebnerassociates.com |
| ESTATE OF MARY GRASSO ET AL | pmurphy@dworkenlaw.com |
| ESTATE OF MARY PAREJKO | sml@levinperconti.com |
| ESTATE OF PHYLLIS W. JACKSON, DECEASED | ken@theconnorfirm.com |
| KIMBERLY KALLAS | bach@rlbllp.com |
| QUALITY CARE PROPERTIES, INC. | dhaddock@qcpcorp.com |
| RICHARD E. COLUMBUS | ray@mndlawfirm.com |
| THE CARLYLE GROUP | daniel.lennon@lw.com |
| THE CARLYLE GROUP | roger.schwartz@lw.com |
| THE CARLYLE GROUP | cory.tull@lw.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | pdublin@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | afreeman@akingump.com |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | dabbott@mnat.com |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | mtalmo@mnat.com |
| PLUNKETT COONEY | dbernstein@plunkettcooney.com |
| SULLIVAN & CROMWELL LLP | dietdericha@sullcrom.com |
| SULLIVAN & CROMWELL LLP | zylberbergd@sullcrom.com |
| WILKES & MCHUGH, P.A. | timothy@wilkesmchugh.com |

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 10451 LINN STATION ROAD LLC | ATTN: BRIAN REYNOLDS, PRESIDENT CSCV REAL ESTATE HOLDINGS, LLC 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| 1345 N MADISON AVENUE LLC | ATTN: BRIAN REYNOLDS, PRESIDENT CSCV REAL ESTATE HOLDINGS, LLC 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| 1436 S LINCOLN STREET LLC | ATTN: BRIAN REYNOLDS, PRESIDENT CSCV REAL ESTATE HOLDINGS, LLC 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| 3705 N SWAN RD LLC | C/O CSCV REAL ESTATE HOLDINGS LLC ATTN: BRIAN REYNOLDS 1422 CLARKVIEW RD BALTIMORE MD 21209 |
| 3705 N SWAN RD LLC | C/O FENIGSTEIN & KAUFMAN ATTN: S JACK FENIGSTEIN 1900 AVENUE OF THE STARS, STE 2300 LOS ANGELES CA 90067 |
| 4200 BROWNS LANE LLC | ATTN: BRIAN REYNOLDS, PRESIDENT CSCV REAL ESTATE HOLDINGS, LLC 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| 432 POPLAR DRIVE LLC | ATTN: JONATHON AARON, MANAGER C/O CITADEL CARE CENTER-WILMETTE, LLC 432 POPLAR DRIVE WILMETTE IL 60091 |
| 600 S MAIN ST LLC | ATTN: BRIAN REYNOLDS, PRESIDENT CSCV REAL ESTATE HOLDINGS, LLC 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| ACCREDITATION COMMISSION FOR HEALTH CARE | 139 WESTON OAKS CT CARY NC 27513 |
| AIG - INS. CO. OF THE STATE OF PA | 175 WATER STREET 18TH FLOOR NEW YORK NY 10038 |
| ALAN B. HASH | 9496 SOUTH DUNBAR DR. SOUTH JORDAN UT 84095 |
| ALLAN M HOLT | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| ALLIED WORLD ASSURANCE CO. | GUBELSTRASSE 24 PARK TOWER 15TH FLOOR ZUG 06300 SWITZERLAND |
| ALLIED WORLD ASSURANCE CO. | 199 WATER ST 24TH FLOOR NEW YORK NY 10038 |
| ANDERSON POST ACUTE LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| ANGELA RUSSO | 9638 23RD BAY ST NORFOLK VA 23518 |
| ANGIE WHETRO | 19402 IRIS COURT NOBLESVILLE IN 46060 |
| ANNETTE ORLOWSKI | 2664 HEYTMAN DR LANSING IA 52151 |
| ANSPACH, MEEKS & ELLENBERGER, LLP | ATTN: ROBERT ANSPACH 300 MADISON AVE., SUITE 1600 TOLEDO OH 43604 |
| ANTHONY MILLER | C/O ROBERT BRACKEN 1100 LIBERTY AVE. SUITE C-6 THE PENNSYLVANIAN PITTSBURGH PA 15222 |
| AON HEWITT | 200 E RANDOLPH STREET 14TH FLOOR CHICAGO IL 60601 |
| ARCH INSURANCE CO. | C/O ARCH INSURANCE GROUP INC ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE CO. | C/O ARCH CAPITAL SERVICES INC. 360 HAMILTON AVENUE SUITE 600 WHITE PLAINS NY 10601 |
| ARDEN COURTS OF ARLINGON TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| ARDEN COURTS OF ARLINGTON TX, LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| ARDEN COURTS OF HAMDEN CT LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| ARDEN COURTS OF HAZEL CREST IL, LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| ARDEN COURTS OF LOUISVILLE KY LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| ARENT FOX LLP | ATTN: DONALD C. MCLEAN 1717 K STREET, NW WASHINGTON DC 20006 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| ARLINGTON TX MC REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| AXIS INSURANCE CO. | 92 PITTS BAY ROAD AXIS HOUSE PEMBROKE HM 08 BERMUDA |
| AXIS INSURANCE CO. | 1211 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10036 |
| BAILEY & GLASSER LLP | ATTN: BENJAMIN BAILEY 210 CAPITOL STREET, CHARLESTON WV 25301 |
| BAKER & HOSTETLER LLP | ATTN: TOM WARREN 127 PUBLIC SQUARE, SUITE 2000 KEY TOWER CLEVELAND OH 44114 |
| BAKKE GRINOLDS WIEDERHOLT | ATTN: RANDALL BAKKE 300 WEST CENTURY AVENUE BISMARCK ND 58503 |
| BARBARA ANN RANSING | AND WILLIAM H. RANSING, JR. C/O JAMES FOERSTNER 1600 MARKET STREET - SUITE 3800 PHILADELPHIA PA 19103 |
| BARBARA MAE GOWER | BARBARA L. CLAUSER, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, |

| Claim Name | Address Information |
|---|---|
| BARBARA MAE GOWER | SUITE 1300 PHILADELPHIA PA 19102 |
| BARRY LAZARUS | 2629 LIVERPOOL CT TOLEDO OH 43617 |
| BERKLEY REGIONAL INSURANCE CO. | 475 STEAMBOAT ROAD FLOOR 1 GREENWICH CT 06830-7144 |
| BERNICE E. PICCIANO ET AL | BONNIE SUTTLES, SUCCESSOR-IN-INTEREST C/O LANZONE MORCAN, LLP 5001 AIRPORT PLAZA D!IVE, SUITE 210 LONG BEACH CA 90815 |
| BETH KACZOR | 1966 W. TEMPERANCE RD. TEMPERANCE MI 48182 |
| BILL CHENEVERT | 7120 EAST SNYDER ROAD TUCSON AZ 85750 |
| BLEEKE DILLON CRANDALL, PC | ATTN: J. RICHARD MOORE 8470 ALLISON POINTE BLVD, STE 420 INDIANAPOLIS IN 46250 |
| BOEHL, STOPHER & GRAVES | ATTN: TIARA SHOTER AEGON CENTER, SUITE 2300 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| BONNIE STEPHANY | RAYMOND J. STEPHANY, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| BOWLES RICE | 600 QUARRIER ST. CHARLESTON WV 25301 |
| BRIAN PERRY | 3 EXMOOR TOLEDO OH 43615 |
| BRUCE SCHROEDER | 11153 OAK POINTE DR WHITEHOUSE OH 43571 |
| BUCHANAN, INGERSOLL & ROONEY | ATTN: MATT CORSO 701 ALEXANDER PARK, SUITE 300 PRINCETON NJ 08540 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS | ATTN: DIRK RIEMENSCHNEIDER ONE CLEVELAND CENTER 1375 EAST 9TH ST, SUITE 1700 CLEVELAND OH 44114 |
| BURNS, WHITE | ATTN: BILL MUNDY 100 FOUR FALLS, STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN PA 19428 |
| BURTON SILVERSTEIN | 179 MCNAMARA RD SPRING VALLEY NY 10977 |
| BUTLER MO SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| CARL R. MAHAFFEY | C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19106 |
| CARLA HUGHES | 201 SETTLERS TRACE BLVD #2220 LAFAYETTE LA 70508 |
| CARLYLE MC PARTNERS, L.P. | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CARLYLE PARTNERS V MC, L.P. | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CARLYLE PARTNERS V-A MC, L.P. | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CAROLYN PAYNE | C/O GREEN, SCHAFLE & GIBBS MICHAEL C. SCHAFLE 100 S. BROAD ST., #1218 PHILADELPHIA PA 19145 |
| CENTER TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| CENTERBURG RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GEORGE S REPCHICK, PRESIDENT 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| CENTERBURG RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GREGORY S NICOLUZAKIS, GENERAL COUNSEL, 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| CENTERS FOR MEDICARE MEDICAID | SERVICES CMS 7500 SECURITY BOULEVARD BALTIMORE MD 21244-1850 |
| CHRISTINE GLADIEUX | 512 S. LALLENDORF OREGON OH 43616 |
| CHUBB CUSTOM | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CINDY ZALEWSKI | 5524 GINGER TREE LANE TOLEDO OH 43623 |
| CLAYTON D. ROBERTS | SHERRI L. HIGH, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| CLIF PORTER | 3929 AZALEA CIRCLE MAUMEE OH 43537 |
| CLYDE W. ZIMMERMAN, JR. | C/O G. CLINTON KELLEY 304 ROSS STREET, 7TH FLOOR PITTSBURGH PA 15219 |
| COLE, SCOTT & KISSANE | ATTN: GENE KISSANE DADELAND CENTRE II SUITE 1400 9150 S DADELAND BLVD MIAMI FL 33156 |
| COZEN & O'CONNOR | ATTN: GENE GIOTTO 500 GRANT STREET, SUITE 2900 PITTSBURGH PA 15219 |
| CP COINVESTMENT A, L.P. | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CP V COINVESTMENT B, L.P. | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CSCV REAL ESTATE HOLDINGS LLC | ATTN: BRIAN REYNOLDS, MANAGER 1422 CLARKVIEW ROAD BALTIMORE MD 21209 |
| CSV SNF WRANGLER LLC | 1442 CLARKVIEW RD. BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| CURRANT HOLDINGS LLC(S.OGDEN OPERATIONS) | RE: 5540 S 1050 EAST LLC ATTN: JOE ALEGRE, CFO 100 E SAN MARCOS BLVD STE 200 SAN MARCOS CA 92069 |
| CURRANT HOLDINGS LLC(S.OGDEN OPERATIONS) | C/O SANDERS,REHASTE,STERNSHEIN&HARVEYLLP ATTN: GARY SANDERS ESQ 5316 EAST CHAPMAN AVE ORANGE CA 92869 |
| DALLAS TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| DANIEL BRIDGE | JUDITH BRIDGE, AS EXECUTRIX C/O WILKES & MCHUGH, P.A. 437 GRANT STREET, SUITE 912 PITTSBURGH PA 15219 |
| DANIEL HILL KIGHT | 2013 ORCHARD RD TOLEDO OH 43606 |
| DAVE NEES | 5315 RYMOOR DR SYLVANIA OH 43560 |
| DAVID B. LANNING | 806 COPLEY LANE SILVER SPRING MD 20904 |
| DAVID BRUCE PARKER | 2154 TREMONT RD COLUMBUS OH 43221 |
| DAVIESS COUNTY HOSPITAL | ATTN: DAVID BIXLER, CHIEF EXECUTIVE OFFICER 1914 WALNUT ST WASHINGTON IN 47501 |
| DEACON, MOULDS & SMITH | ATTN: GAIL MOULDS 100 SECOND AVE SOUTH 902-S ST. PETERSBURG FL 33701 |
| DEAN SHIPMAN | 337 WEST 7TH STREET PERRYSBURG OH 43551 |
| DEB ARRENDALE | 393 12TH AVENUE INDIAN ROCKS BEACH FL 33785 |
| DEBRA MOORE | 3058 WOLF CT. DEKALB IL 60115 |
| DELAINE RICE-WHITE | 1170 FALLING PINE COURT WINTER SPRINGS FL 32708 |
| DENISE MORATAYA, ET AL. | C/O THE PODOR LAW FIRM, LLC 33565 SOLON RD SOLON OH 44139 |
| DENNIS A. HYNES | TERRI L. CERKLEFSKI, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| DEVON MANOR-DEVON PA, LLC | C/O J. BRIAN O'NEILL RENAISSANCE BLVD. FOURTH FLOOR KING OF PRUSSIA PA 19406 |
| DONOVAN, RICHARD | C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15231 |
| DOUGLAS MOCK | 1083 ABBIESHIRE AVE LAKEWOOD OH 44107 |
| DTG OPERATIONS, INC. | 5330 EAST 31ST STREET TULSA OK 74135 |
| EATON GARDENS REAL ESTATE LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| EATON GARDENS REHABILITATION | AND CARE CENTER LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| ELIZABETH M. KACZOR | 1966 W. TEMPERANCE RD. TEMPERANCE MI 48182 |
| ELLEN CLARK | 8001 BRIDGEHAMPTON DRIVE WATERVILLE OH 43566 |
| EMMA JOHNSON | C/O SCHUSTER JACHETTI, LLP 3407 LANCASTER PIKE, SUITE A WILMINGTON DE |
| ERIC JOHN TALBERT | 7231 STONEWATER CT MAUMEE OH 43537 |
| ERNST & YOUNG LLP | ONE SEAGATE STE 1200 TOLEDO OH 43604 |
| ESTATE OF ANN D. STEVENSON | ROBIN LYNN GREEN, AS ADMINISTRATOR C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF ANNA MARIE DRANGINIS | AMY ROSE SEIGFRIED, AS ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF ANTHONY J. RATKIEWICZ | CHRISTINA M. LOWE, EXECUTRIX OF FOR TH C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF BERNIECE L. SCHMAUCH | SHELDON MOCK, EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF BETTY J. BUICK | LINDA CAPPIO, AS ADMINISTRATOR C/O WILKES & MCHUGH, P.A. 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF CARMEN J. BADOLATO | CATHERINE BADOLATO STONIS, AS EXECUTRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF CAROLYN L. BARNARD | KELLY, SUSAN M., ADMINISTRATRIX C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF CHARLES MARTINIE | TERRY MARTINIE, INDEPENDENT EXECUTOR C/O SPIROS LAW, P.C. 2807 N. VERMILION, SUITE 3 DANVILLE IL 61832 |
| ESTATE OF CLAUDETTE KLETZ | GINA KLETZ, AS INDENDENT EXECUTOR C/O LEVIN & PERCONTI 325 NORTH LASALLE STREET, SUITE 450 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF CLAYTON L. TRAVER | IRENE TRAVER, ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF CRAIG L. HENRY | DORRINE HENRY, AS ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF ELIZABETH HANRAHAN | KANDIC KIMBERLY HANRAHAN, ADMINISTRATOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF ELIZABETH M. DZIEDZIC | CRAIG PATRICK DZIEDZIC, EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF FELIX F. TROZZI, DECEASED | JAMES N. TROZZI, EXECUTOR C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF FERN E. HERB | MARK M. HERB, CO-EXECUTOR OF THE C/O LEON AUSSPRUNG, MD, LLC 1429 WALNUT STREET, #300 PHILADEPHIA PA 19102 |
| ESTATE OF GARY E. STETTS | SELENA R. STETTS, ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF GARY R. MALIZIO | MALIZIO, BARBARA L. C/O WOOMER & HALL LLP 2945 BANKSVILLE RD., SUITE 200 PITTSBURGH PA 15216 |
| ESTATE OF GRACE A. BOYLE | PAULETTE E. JONES, AS ADMINISTRATRIX C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF HARRY E. SOLLENBERGER | CHERYL COLDWELL AS ADMINISTRATRIX C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF HERBERT C. WISLER | H RANDALL & H KEITH WISLER, CO-EXECUTORS C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF JAMES F. CLUTTERBUCK | FRANK S. CLUTTERBUCK, ADMINISTRATOR C/O LEON AUSSPRUNG, MD, LLC 1429 WALNUT STREET, #300 PHILADEPHIA PA 19102 |
| ESTATE OF JOHN BAGOTAI | JOSEPH F. BAGOTAI, ADMINISTRATOR C/O RUBIN, GLICKMAN, STEINBERG & GIFFORD 2605 NORTH BRAD ST. COLMAR PA 18915 |
| ESTATE OF JOHN HECK | JANE HECK, ADMINISTRATOR C/O GREEN SCHAFLE & GIBBS; M. SCHAFLE 100 S. BROAD St., #1218 PHILADELPHIA PA 19145 |
| ESTATE OF JOHN J. DUGAN | PATRICIA SIDOTE, EXECUTRIX C/O THE FERRARA LAW FIRM 601 LONGWOOD AVE. CHERRY HILL NJ 08002 |
| ESTATE OF JUAN D. DIAZ | JOSE DIAZ, AS THE PR C/O THE DICKSON FIRM, LLC 3401 ENTERPRISE, SUITE 420 BEACHWOOD OH 44122 |
| ESTATE OF KAREN A. CREMEANS, DECEASED | WILLIAM CREMEANS, AS THE ADMINISTRATOR C/O MICHAEL BENSON 36 SOUTH PAINT STREET CHILLICOTHE OH 45601 |
| ESTATE OF KARL MEYER | CHRIS MEYER AS INDEPENDENT ADMINISTRATOR C/O SPIROS LAW 2807 N. VERMILION STREET, SUITE 3 DANVILLE IL 61832 |
| ESTATE OF KATHERINE LAMAR | PRINCESS MITCHELL, AS THE PERSONAL REP. C/O THE DICKSON FIRM, LLC 3401 ENTERPRISE, SUITE 420 BEACHWOOD OH 44122 |
| ESTATE OF LAVERNE HOLOHAN | MAUREEN SHACKELTON, EXECUTRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF LB BAILEY | JUANITA ASHFORD, INDEPENDENT ADMIN. C/O SPIROS LAW, P.C. 2807 N. VERMILION, SUITE 3 DANVILLE IL 61832 |
| ESTATE OF LENORA BLANCHE PERRY | WILLIAM E. PERRY, AS ADMINISTRATOR C/O WILKES & MCHUGH, P.A. 437 GRANT STREET, SUITE 912 PITTSBURGH PA 15219 |
| ESTATE OF LOLA SMITH | RANDY SMITH & NANCY VONLANKEN, EXECUTORS C/O SPIROS LAW, P.C. 2807 N. VERMILION, SUITE 3 DANVILLE IL 61832 |
| ESTATE OF LORRAINE BENSON | BARBARA BENSON, AS IND. ADMINISTRATOR C/O LEVIN & PERCONTI 325 NORTH LASALLE STREET, SUITE 450 CHICAGO IL 60654 |
| ESTATE OF LYNN M. RUSSELL | JOHN M. RUSSELL, EXECUTOR C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF MARGARET FLEMING | WILLIAM FLEMING, JR., AS ADMINISTRATOR C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF MARGARET R. CORDER | ALEX L. CAMERON, AS EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MARGARET R. CORDER | 1300 PHILADELPHIA PA 19102 |
| ESTATE OF MARGARET W. MATHIS | ANN M. SPANGLER, EXECUTRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF MARY A. HANDS | SANDRA LEE TOPA, EXECUTRIX C/O SAVOCA JUSTICE 1525 OREGON PIKE, SUITE 501 LANCASTER PA 17601 |
| ESTATE OF MARY ELIZABETH MCCLAIN | JOYCETTA WITHERSPOON, ADMINISTRATOR-DBN C/O MAHER LAW FIRM 1515 MARKET STREET, SUITE 810 PHILADELPHIA PA 19102 |
| ESTATE OF MARY ETTA YOUNGBLOOD | MARY BETH YOUNGBLOOD, ON BEHALF OF THE C/O MCHUGH FULLER LAW GROUP 97 ELIAS WHIDDON RD. HATTIESBURG MS 39402 |
| ESTATE OF MARY MCCLAIN | CAUSANDRA MCCLAIN-HALL, AS IND. ADMIN. C/O TOMASIK KOTIN KASSERMAN, LLC 10 SOUTH LASALLE STREET, SUITE 2920 CHICAGO IL 60603 |
| ESTATE OF MARY ROSE MYERS | CURVIN MYERS, AS ADMINISTRATOR C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF MATTIE CHRISTOPHER | SHARON CHRISTOPHER-MIKELL, ADMIN. C/O LEVIN & PERCONTI 325 NORTH LASALLE STREET, SUITE 450 CHICAGO IL 60654 |
| ESTATE OF MCKINLEY C. LOVETT | HATTIE D. LOVETT, ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF PATRICIA A. DITZE AND SPOUSE | DAVID M. DITZE, AS ADMINISTRATOR C/O FELDMAN SHEPHERD 1845 WALNUT STREET PHILADELPHIA PA 19103 |
| ESTATE OF PATSY R. EMIG | COMPLAINT: BURTON A. EMIG, EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF PATSY ROLLER | BRIAN AXE, AS ADMIN. PENDENTE LITEL C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF PAULINE JENNINGS, DECEASED | VICTORIA J. JENNINGS, AS ADMINISTRATRIX C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF RALPH CRAWFORD | DEBORAH CRAWFORD, PERSONAL REP. C/O PRIBANIC & PRIBANIC 513 COURT PLACE PITTSBURGH PA 15219 |
| ESTATE OF RICKY A. JOYNER | CARMEN JOYNER, AS ADMINISTRATRIX C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19106 |
| ESTATE OF ROBERT A. CORNELIUS | JENNIFER CARPELLA, ADMINISTRATOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF ROBERT R. CASSELLA | LYNN KAPUSINSKI, EXECUTRIX C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF RONALD POWERS | BETH POWERS, AS ADMINISTRATRIX C/O PATBERG, CARMODY & GING DEUTSCHTOWN CENTER, 801 VINIAL ST 3RD FL PITTSBURGH PA 15212 |
| ESTATE OF ROSALINDA DE LA CRUZ | VERONICA DE LA CRUZ, REPRESENTATIVE C/O LAMB & FRISCHER LAW FIRM, LLP 1388 SUTTER STREET, SUITE 815 SAN FRANCISCO CA 94109 |
| ESTATE OF ROSE E. ANDERSON | ALBERT M. ANDERSON, ADMINISTRATOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF RUTH PATRICIA DICKMAN | PATRICIA E. ROZMES, AS EXECUTRIX FOR THE C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF SAMUEL R. BRACE | CATHERINE G. BRACE, ADMINISTRATOR C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| ESTATE OF SHELBY BRANDON | DEBRA BRANDON AND LISA BEASLEY, PR C/O PRIETO MARIGLIANO HOLBERT & PRIETO TWO RAVINIA DRIVE, SUITE 1330 ATLANTA GA 30346 |
| ESTATE OF THOMAS DAGENAIS, SR. | THOMAS DAGENAIS, JR., INDEPENDENT ADMIN. C/O BERENZ LAW NETWORK PROFESSIONAL CORP 134 NORTH LASALLE STREET, SUITE 1515 CHICAGO IL 60602 |
| ESTATE OF THOMAS I. SLEE | KEVIN R. MILEY, EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF THOMAS WILLIAMS, DECEASED | BRENDA WILLIAMS, ADMINISTRATRIX C/O ROSENBAUM & ASSOCIATES 1818 MARKET ST., #3200 PHILADELPHIA PA 19103 |
| ESTATE OF VELMA FORD | DOROTHY WEBSTER, AS INDEPENDENT ADMIN. C/O GORDON AND CENTRACCHIO, L.L.C. 211 WEST WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF VENESSA MILLER-RABB, DECEASED | JESSE RABB JR., ADMINISTRATOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF WENDELL PAUL JENKINS | DIANE M. JENKINS, AS ADMINISTRATRIX C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| ESTATE OF WILLIAM J. ZIMMERMAN | JASON R. ULSHAFER, EXECUTOR C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| EVANGELINE HERMAN | C/O REDDICK MOSS 1500 JFK BLVD., SUITE 1145 PHILADELPHIA PA 19109 |
| EXCELAS LLC | ATTN: JEAN C. BOURGEOIS 387 GOLF VIEW LN #200 CLEVELAND OH 44143 |
| FAIRFIELD GARDENS REAL ESTATE LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| FAIRFIELD GARDENS REHABILITATION | AND CARE CENTER LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| FIRST MERCURY INSURANCE COMPANY | 26600 TELEGRAPH ROAD SOUTHFIELD MI 48033 |
| FIRST MERCURY INSURANCE COMPANY | 525 WEST MONROE STREET SUITE 1600 CHICAGO IL 60661 |
| FLORENCE DAGENAIS | THOMAS DAGENAIS, JR., AS GUARDIAN C/O BERENZ LAW NETWORK PROFESSIONAL CORP 134 NORTH LASALLE STREET, SUITE 1515 CHICAGO IL 60602 |
| GAIL MAYS | WILLIAM MAYS, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| GARDEN HEALTHCARE OF ROCKY RIVER | PROPERTY LLC ATTN: EPHRAIM LAHASKY, SENIOR VP 34 LORD AVE LAWRENCE NY 11559 |
| GARDEN HEALTHCARE OF ROCKY RIVER LLC | ATTN: EPHRAIM LAHASKY, SENIOR VICE PRESIDENT 34 LORD AVE LAWRENCE NY 11559 |
| GARDEN REHAB AND HEALTH CARE | REAL ESTATE LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| GARDEN REHAB AND HEALTH CARE AT | VICTORIAN VILLAGE LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| GENERAL SECURITY INSURANCE | 818 WEST SEVENTH STREET SUITE 930 LOS ANGELES CA 90017 |
| GENEVA HOOVER | ALICIA DEMMITT, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| GEORGE THOMPSON | 8995 OTTAWA LAKE RD OTTAWA LAKE MI 49267 |
| GOODELL DEVIRES LEECH & DANN, LLP | ATTN: TOM MONAHAN ONE SOUTH STREET 20TH FLOOR BALTIMORE MD 21202 |
| GREG MILANICH | 8442 SETTLER'S PASSAGE BRECKSVILLE OH 44141 |
| GREGORY A. FOLK | C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19134 |
| GUST ROSENFELD, PLC | ATTN: JIM KAUCHER ONE EAST WASHINGTON ST., SUITE 1600 PHOENIX AZ 85004 |
| HALL BOOTH SMITH | ATTN: TREY REESE 191 PEACHTREE STREET, SUITE 2900 ATLANTA GA 30303 |
| HAMDEN CT MC REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| HARLEY WESLEY CLARK | LOIS ALICE CLARK, AS ADMINISTRATRIX C/O WILKES & MCHUGH, P.A. 437 GRANT STREET, SUITE 912 PITTSBURGH PA 15219 |
| HAVEN OF TUCSON LLC | ATTN: BRETT ROBERTSON 31755 S COAST HWY STE 300 LAGUNA BEACH CA 92651 |
| HAVEN OF TUCSON LLC | C/O ROBERT SAMUELIAN ESQ 1 WHITECLIFF LAGUNA NIGUEL CA 92677 |
| HAVEN TUCSON REAL ESTATE LLC | ATTN: BRETT ROBERTSON 31755 S COAST HWY STE 300 LAGUNA BEACH CA 92651 |
| HCP I-B PROPERTIES, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP MARYLAND PROPERTIES, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF ALEXANDRIA VA, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF ARLINGTON VA, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF MIDWEST CITY OK, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF OKLAHOMA CITY | (NORTHWEST), LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF OKLAHOMA CITY | (SOUTHWEST), LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES OF TULSA OK, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES, LP | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-ARDEN COURTS OF | ANNANDALE VA, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST |

| Claim Name | Address Information |
|---|---|
| HCP PROPERTIES-ARDEN COURTS OF | BETHESDA MD 20814 |
| HCP PROPERTIES-CHARLESTON OF | HANAHAN SC, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-COLUMBIA SC, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-FAIR OAKS OF | FAIRFAX VA, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-IMPERIAL OF | RICHMOND VA, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-MEDICAL CARE CENTER- | LYNCHBURG VA, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-OAKMONT | EAST-GREENVILLE SC, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-OAKMONT | WEST-GREENVILLE SC, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-OAKMONT OF UNION SC, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-SALMON CREEK WA, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-STRATFORD HALL OF | RICHMOND VA, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-UTICA RIDGE IA, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-WEST | ASHLEY-CHARLESTON SC, LLC ATTN: DAVID HADDOCK 7315 WISCONSIN AVE., SUITE 550 EAST BETHESDA MD 20814 |
| HCP PROPERTIES-WINGFIELD HILLS NV, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP SCHOENHERR-ROAD PROPERTY, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP STERLING HEIGHTS MI PROPERTY, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP TWINSBURG OH PROPERTY, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HCP WEST VIRGINIA PROPERTIES, LLC | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| HE ESTATE OF DONNA K. DICK, DECEASED | HEATHER BRANT ET AL C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| HEARTLAND OF CENTERBURG OH, LLC | 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| HEARTLAND OF EATON OH, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND OF MARYSVILLE OH, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND OF URBANA OH LLC | 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| HEARTLAND OF WEST HOUSTON TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| HEARTLAND WILLOWBROOK OF HOUSTON TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| HEARTLAND-FAIRFIELD OF PLEASANTVILLE OH, | LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND-INDIAN LAKE OF LAKEVIEW OH LLC | 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| HEARTLAND-LANSING OF BRIDGEPORT OH, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND-MT. AIRY OF CINCINNATI OH, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND-VICTORIAN VILLAGE OF COLUMBUS | OH, LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| HEARTLAND-WILLOW LANE OF BUTLER MO LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| HERLINDA CHAVEZ | C/O HORWITZ, HORWITZ, AND ASSOCIATES LTD 25 E. WASHINGTON, SUITE 900 CHICAGO IL 60602 |
| HEWLETT PACKARD | 3000 HANOVER ST PALO ALTO CA 94304 |
| HOLIDAY NURSING CENTER - CENTER TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| HOOD LAW FIRM | ATTN: MOLLY CRAIG 172 MEETING STREET CHARLESTON SC 29401 |
| HUNTINGTON NATIONAL BANK | C/O CHERYL HOLM 519 MADISON AVENUE TOLEDO OH 43604 |
| HYLANT-MACLEAN, INC | ATTN: J. SCOTT STEWART 811 MADISON AVE PO BOX 1687 TOLEDO OH 43603-1687 |

| Claim Name | Address Information |
|---|---|
| IDA RUPP, INDIVIDUALLY | D PAUL RUPP, SR., INDIVIDUALLY C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| INDIAN LAKE RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GEORGE S REPCHICK, PRESIDENT 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| INDIAN LAKE RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GREGORY S NICOLUZAKIS, GENERAL COUNSEL, 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| INTERNAL REVENUE SERVICE | P.O. BOX 802501 CINCINNATI OH 45280-2501 |
| J. JAMES PROPERTIES, INC | ATTN: SARAH MCGEE PO BOX 2305 PADUCAH KY 42002 |
| J. JAMES PROPERTIES, INC | ENERGY FITNESS ATTN: SHARON HALES 2343 NEW HOLT ROAD PADUCAH KY 42003 |
| JACK H. HARRISON | RHONDA M. HARRISON, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| JACKSON OPCO LLC | ATTN: DOV GREEN, MANAGER C/O PREFERRED CARE 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| JACKSON REALTY HOLDINGS LLC | ATTN: DOV GREEN, MANAGER C/O PREFERRED CARE 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| JAMES PHILIP PAGOAGA | 21 WINDING CREEK PLACE SYLVANIA OH 43560 |
| JANET A. MASTRANGELO | 266 CROSSING CREEK N GAHANNA OH 43230 |
| JEAN M. PALMER | KENNETH AND LINDA PALMER, CO-GUARDIANS C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| JEANNETTE PAYNE | C/O PATRICK CAVANAUGH 200 FIRST AVE., SUITE 300 THE WATERFRONT BLDG., 707 GRANT STREET PITTSBURGH PA 15222 |
| JEFF HARRIS | 25536 SEMINARY RD PERRYSBURG OH 43551 |
| JEFF ROYER | 8826 OLDHAM WAY WEST PALM BEACH FL 33412 |
| JEFFREY B. GILMORE | JOANNE FARRAH, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| JIM PAGOAGA | 21 WINDING CREEK PLACE SYLVANIA OH 43560 |
| JOHN COSTELL, SR. | KIM CHALMERS, INDIVIDUALLY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELAS WHIDDON RD. HATTIESBURG MS 39402 |
| JOHN HUBER | 2779 STONEFENCE DRIVE PERRYSBURG OH 43551 |
| JOHN K. GRAHAM | 3547 HILL RIVER DRIVE TOLEDO OH 43615 |
| JOHN REMENAR | 17302 BEACH RIDGE WAY WEST OLIVE MI 49460 |
| JOYCE SMITH | 3521 CEDAR CREEK COURT MAUMEE OH 43537 |
| JOYLIN NATION | 15985 VOYAGEURS PLACE WELLINGTON FL 33414-9073 |
| JP MORGAN SECURITIES LLC | 277 PARK AVENUE NEW YORK NY 10172 |
| JULIE A. BECKERT | 3911 BUELL AVE TOLEDO OH 43613 |
| KAREN DAVIDSON | 612 W. MAGNOLIA PANA IL 62557 |
| KAREN H. BECHTEL | THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10022 |
| KATHRYN SUE HOOPS | 24708 MCCUTCHENVILLE RD PERRYSBURG OH 43551 |
| KENDRA WILLIAM | 857 S 115TH AVENUE OSBORNE KS 67473 |
| KENNETH SMITH | LINDA SMITH, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| KENNETH WETZEL | C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19146 |
| KIRK & CHANEY | ATTN: JAKE JONES 14000 QUAIL SPRINGS PARKWAY STE 3500 OKLAHOMA CITY OK 73134 |
| KIRK POMPEO | 1309 NIGHTINGALE LANE GOSHEN KY 40026 |
| L. MARTIN GRABIJAS | 2682 RAVINE SIDE NORTH HOWELL MI 48843 |
| LANSING GARDENS REAL ESTATE LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| LANSING GARDENS REHABILITATION | AND CARE CENTER LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| LARRY E. HIGGINS | BECKIE J. HIGGINS-AREY, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| LARRY GODLA | 132 BIRCHSIDE CIRCLE LOCUST GROVE VA 22508 |
| LAVINA G. WACHTER | C/O LEON AUSSPRUNG, MD, LLC 1429 WALNUT STREET, SUITE 300 PHILADELOPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| LEOTA LEFEVER GANDY | MICHAEL A. BIECHLER, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 24 BOSTON MA 02110-2378 |
| LIBERTY MUTUAL INSURANCE CO. | 175 BERKELEY STREET BOSTON MA 02116 |
| LINDA ELLEN NEUMANN | 1495 INWOOD ROAD OAKLAND TWP MI 48306 |
| LINDA EMMETT | 10408 MEADOWLARK CT. EAST BONNEY LAKE WA 98391 |
| LISA MONTONE, AS POA FOR BETTY URANKO | C/O MCHUGH FULLER LAW GROUP 97 ELIAS WHIDDON RD. HATTIESBURG MS 39402 |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LORRAINE WHITE | KATHLEEN HARMS, AS ATTORNEY-IN-FACT C/O LEVIN & PERCONTI 325 NORTH LASALLE STREET, SUITE 450 CHICAGO IL 60654 |
| LOUISE JOSEPHINE BRIGGS | C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15237 |
| LOWIS & GELLEN | ATTN: JIM BREAM 175 WEST JACKSON BOULEVARD, SUITE 950 CHICAGO IL 60604 |
| LYNDA GLUCH | 8740 PAULINA GROSSE ILE MI 48138 |
| LYNN M. HOOD | 15415 MEADOW WOOD DR WELLINGTON FL 33414 |
| MANOR CARE OF ANDERSON IN LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF DALLAS TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| MANOR CARE OF ELGIN IL, LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF KANKAKEE IL, LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF MIDWEST CITY OK, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| MANOR CARE OF MINOT ND LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF OKLAHOMA CITY (SOUTHWEST), | LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| MANOR CARE OF OVERLAND PARK KS LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| MANOR CARE OF SAN ANTONIO (NORTH) TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| MANOR CARE OF SHAWANO WI LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF TUCSON AZ LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE OF TULSA OK, LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| MANOR CARE OF WEBSTER TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| MANOR CARE OF WILMETTE IL LLC | C/O CSV SNF WRANGLER, LLC 1442 CLARKVIEW RD BALTIMORE MD 21209 |
| MANOR CARE SHARPVIEW OF HOUSTON TX LLC | C/O THE ROSDEV GROUP 7077 AVE DU PARC STE. 600 MONTREAL QC H3N 1X7 CANADA |
| MANOR CARE-ROCKY RIVER OF CLEVELAND OH, | LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD AVE. LAWRENCE NY 11559 |
| MARION M. EAGAN | C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33613 |
| MARK GLOTH | 2322 HIDDEN BROOK ROAD FINKSBURG MD 21048 |
| MARK MCBRIDE | 4244 WINDCREST DRIVE WESLEY CHAPEL FL 33544 |
| MARSH CLEARSIGHT LLC | 540 W MADISON ST #1200 CHICAGO IL 60661 |
| MARTIN DAVID ALLEN | 7151 WHISPERING OAK SYLVANIA OH 43560 |
| MARTIN GRABIJAS | 2682 RAVINE SIDE NORTH HOWELL MI 48843 |
| MARY A. KEISLER AND JOHN S. KEISLER | C/O STARK & STARK 777 TOWNSHIP LINE RD, #120 YARDLEY PA 19067 |
| MARY ALICE CARTER | MARY K. LITMAN, INDIVIDUALLY C/O MCHUGH FULLER LAW GROUP PLLC 97 ELIAS WHIDDON RD HATTIESBURG MS 39402 |
| MARY E. REIGH | MERLE REIGH, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 437 GRANT ST. PITTSBURGH PA 15219 |
| MARY J. ECKMAN | JOHN E. ECKMAN, SR., ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| MARY JANE RUPPERT | 603 NORTH BLACKHOOF ST. WAPAKONETA OH 45895 |
| MARY L. BELL | C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33619 |
| MARYSVILLE GARDENS REAL ESTATE LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| MARYSVILLE GARDENS REHABILITATION AND | HEALTH CARE CENTER LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |

| Claim Name | Address Information |
|---|---|
| MATTHEW S. KANG | 3214 CHAPEL CREEK DR PERRYSBURG OH 43551 |
| MC OPERATIONS INVESTMENTS, INC. | C/O QUALITY CARE PROPERTIES, INC. 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| MCVEY & PARSKY | ATTN: TIM MCVEY 30 N. LASALLE STREET, SUITE 2100 CHICAGO IL 60602 |
| MELISSA SORENSEN | 16591 FREYMAN RD CYGNET OH 43413 |
| MERCEDES-BENZ USA, LLC | ONE MERCEDES DRIVE PO BOX 350 MONTVALE NJ 07645 |
| MICHAEL JOHN REED | 3899 MIDSHORE DRIVE NAPLES FL 34109 |
| MICHAEL T. YURCHAK | AMY R. YURCHAK, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| MIKE FERGUSON | 2612 EVERGREEN ROAD TOLEDO OH 43606 |
| MIKE REED | 3899 MIDSHORE DRIVE NAPLES FL 34109 |
| MILTON ROYES | C/O ITZLER & ITZLER 1421 SE 4TH AVENUE, SUITE A FT. LAUDERDALE FL 33316 |
| MT AIRY GARDENS REAL ESTATE LLC | C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| MT AIRY GARDENS REHABILITATION AND | CARE CENTER LLC C/O GARDEN HEALTHCARE OF ROCKY RIVER LLC 34 LORD STREET LAWRENCE NY 11559 |
| MURRY JAY MERCIER | 7110 OAK BLUFF LANE MAUMEE OH 43537 |
| NANCY EDWARDS | 9261 LERWICK DR. DUBLIN OH 43017 |
| NATIONAL UNION FIRE INS. CO. | 175 WATER STREET 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INS. CO. PA | 175 WATER STREET 18TH FLOOR NEW YORK NY 10038 |
| NORMA L. BLASCHKE | HARRY G. BLASCHKE, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 530 COLUMBUS OH 43216-0530 |
| PATRICIA ROGGENBECK | 7303 CHERRY HILL RD YPSILANTI MI 48198 |
| PAUL A. ORMOND | 95047 SAN REMO DRIVE #2A FERNANDINA BEACH FL 32034 |
| PAUL ORMOND | 95047 SAN REMO DRIVE #2A FERNANDINA BEACH FL 32034 |
| PAULA ADAMS | 12132 TURNBERRY DR. RANCHO MIRAGE CA 92270 |
| PETER ALLEGRETTI | 601 GOLDEN ROD WAY ST. MARY'S GA 31558 |
| PETRULLO, LLP | ATTN: JOHN PETRULLO 222 N. SEPULVEDA BOULEVARD, SUITE 806 EL SEGUNDO CA 90245 |
| PITNEY BOWES INC | 1 ELMCROFT ROAD STAMFORD CT 06926-0700 |
| PROVIDENCE INDIUCKY LLC | 140 N UNION AVE STE 320 FARMINGTON UT 84025 |
| QUALITY CARE PROPERTIES, INC. | C/O SULLIVAN & CROMWELL LLP ATTN ANDREW DIETDERICH, DAVID ZYLBERG 125 BROAD STREET NEW YORK NY 10004-2498 |
| QUALITY CARE PROPERTIES, INC. | ATTN: DAVID HADDOCK 7315 WISCONSIN AVE. SUITE 550 EAST BETHESDA MD 20814 |
| QUINTINE SLEVIN | MARY HAAS, AS POA C/O SPIROS LAW, P.C. 2807 N. VERMILION, SUITE 3 DANVILLE IL 61832 |
| R&F HEALTHCARE HOLDINGS US LP | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| R&F HEALTHCARE HOLDINGS US LP | C/O THE ROSDEV GROUP ATTN: ARIE FRIEDMAN 7077, AVE DU PARC, SUITE 600 MONTREAL QC H3N 1X7 CANADA |
| R&F HEALTHCARE HOLDINGS US LP | C/O GUTNICKI LLP ATTN: AARON ROKACH ESQ 4711 GOLF RD, STE 200 SKOKIE IL 60076 |
| R. MICHAEL FERGUSON | 2612 EVERGREEN ROAD TOLEDO OH 43606 |
| RAMI UBAYDI | 3910 WHITE TAIL DRIVE ROCHESTER HILLS MI 48306 |
| REED SMITH LLP | ATTN: ERIC DUBELIER 1301 K STREET, N.W., SUITE 1000 EAST TOWER WASHINGTON DC 20005 |
| REMINGER CO. | ATTN: DAN NEWMAN 525 VINE STREET, SUITE 1700 CINCINNATI OH 45202 |
| RHONDA DEMPSEY | 311 YORK LN YORKTOWN VA 23692 |
| RICHARD A. PARR II | 2253 GRAY FOX COURT ANN ARBOR MI 48103 |
| RICHARD G. RUMP | 2423 HEATHER GLEN DR MAUMEE OH 43537 |
| RICHARD H. KINCAID | MARY J. KINCAID, LIMITED GUARDIAN C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| RICHARD PARR | 2253 GRAY FOX COURT ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| RITA T. WALLACE | RICHARD C. WALLACE, ATTORNEY-IN-FACT C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| ROBERT GRIFFIN JULIUS | 3321 PELHAM RD OTTAWA HILLS OH 43606 |
| ROBERT SHARON | 8719 STONE POST ROAD SYLVANIA OH 43560 |
| ROLAND WESLEY AND CAROL WESLEY | C/O LAW OFFICE OF MARTIN L. GLINK 1655 N. ARLINGTON HTS. RD., SUITE 100E ARLINGTON HTS. IL 60004 |
| RON TRAUPANE | 409 FIDDLERS POINT DR ST AUGUSTINE FL 32080 |
| ROSEMARIE CURZI, AN INDIVIDUAL | CAESAR CURZI, AN INDIVIDUAL C/O HERSH & HERSH 601 VAN NESS AVE., SUITE 2080 SAN FRANCISCO CA 94102 |
| RUTH BEAR, AN INDIVIDUAL | C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19138 |
| S&S WORLDWIDE INC | 75 MILL ST COLCHESTER CT 06415 |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD ST. LOUIS MO 63146 |
| SAGINAW OPCO LLC | ATTN: DOV GREEN, MANAGER C/O PREFERRED CARE 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| SAGINAW REALTY HOLDINGS II LLC | ATTN: DOV GREEN, MANAGER C/O PREFERRED CARE 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| SAN ANTONIO TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| SCOTT H. MCMANN | 2267 ROBINWOOD AVE TOLEDO OH 43620 |
| SHARON HOLLINS | 2641 FALMOUTH RD OTTAWA HILLS OH 43615 |
| SHARPVIEW TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| SIX CONTINENTS HOTELS, INC. | THREE RAVINIA DRIVE, STE 100 ATLANTA GA 30346 |
| SOCIETE GENERALE SECURITIES SERVICES | GMBH ATTN: RICHARD M. KERGE 33 S. MICHIGAN STREET, SUITE 100 TOLEDO OH 43604 |
| SOCIETE GENERALE SECURITIES SVCS GMBH | ATTN: JACK LANDSKRONER LANDSKRONER GRIECO MERRIMAN, LLC 1360 WEST 9TH STREET, SUITE 200 CLEVELAND OH 44113 |
| SOCIETE GENERALE SECURITIES SVCSGMBH | ATTN: DARREN J.ROBBINS, NATHAN R.LINDELL ROBBINS GELLER RUDMAN & DOWD, LLP 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| STANLEY TITLEBAUM | DAVE I. KAISER, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| STAPLES CONTRACT & COMMERCIAL, INC. | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STARR SURPLUS LINES | ONE INTERNATIONAL PLACE 13TH FLOOR BOSTON MA 02110 |
| STEPHEN C. SADDLER MD | 8101 HINSON FARM ROAD #301 ALEXANDRIA VA 22306 |
| STEPHEN GUILLARD | 78 TILIPI RUN CHATHAM MA 02633-2554 |
| STEPHEN H. WISE | THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10022 |
| STEVE CAVANAUGH | 9036 SAND RIDGE DRIVE HOLLAND OH 43528 |
| STEVE SADDLER, M.D. | 8101 HINSON FARM ROAD #301 ALEXANDRIA VA 22306 |
| STEVE SPENCER | 1102 TOWSLEY LANE ANN ARBOR MI 48105 |
| STEVEN M. CAVANAUGH | 9036 SAND RIDGE DRIVE HOLLAND OH 43528 |
| SUE MOREY | 308 SHELLY DRIVE SINKING SPRING PA 19608 |
| SUNRISE DEVELOPMENT INC | 7902 WESTPARK DRIVE MCLEAN VA 22102 |
| SUNRISE SENIOR LIVING LLC | C/O ARENT FOX LLP ATTN: MINDY PITTELL HURWITZ ESQ 1717 K ST, NW WASHINGTON DC 20006-5344 |
| SUNRISE SENIOR LIVING LLC | ATTN: LEGAL OFFICE 7902 WESTPARK DR MCLEAN VA 22102 |
| SUSAN ELIZABETH MOREY | 308 SHELLY DRIVE SINKING SPRING PA 19608 |
| TAMMY BARKER | 4521 SUTTON RD. BRITTON MI 49229 |
| TARABEN RUPARELIA | ATUL RUPARELIA AND SANJIV RUPARELIA, POA C/O STARK & STARK 777 TOWNSHIP LINE RD, #120 YARDLEY PA 19068 |
| THE CARLYLE GROUP | ATTN: RAM JAGANNATH 520 MADISON AVENUE NEW YORK NY 10022 |
| THE ESTATE OF AURELIA M. RUSSO | LUCILLE LOUISE RICKER, PERSONAL REP. C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF BETTIE GRIFFITH | JOY ANN AUGUSTINE, PR C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF CARRIE ETTA MCGOFFNEY | C/O HUME SMITH GEDDES GREEN & SIMMONS 54 MONUMENT CIRCLE, 4TH FLOOR INDIANAPOLIS IN 46204 |
| THE ESTATE OF DAVID GUARALDO | JUDITH ANN GUARALDO, PERSONAL REP. C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF HAROLD E. BRAUN | SHEILA R. BRAUN, EXECUTOR DE SON TORT C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF JOSEPHINE J. CALDERONI | DOMNICK CALDERONI AND SARAH BARRY, CO-PR C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF JOY A. ALLEN | BRADLEY ALLEN, PERSONAL REPRESENTATIVE C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33621 |
| THE ESTATE OF LILLIE P. ROBERTS | DAVID ROBERTS, ADMINISTRATOR C/O WILLIAM CAMPBELL 6105 PARKLAND BLVD. MAYFIELD HEIGHTS OH 44124 |
| THE ESTATE OF LYDIA ESTHER RIVERA | LYDIA MORING, AS PR C/O MANDELBAUM TRICHLER 6528 GUNN HIGHWAY TAMPA FL 33625 |
| THE ESTATE OF MARCELLA A. HUMBERT | SHARON LEE KREUZINGER, PR C/O WILKES & MCHUGH, P.A. ONE NORTH DALE MABRY, SUITE 800 TAMPA FL 33610 |
| THE ESTATE OF MARIA ESPARZA DELTORO | RAMON DELTORO, PR C/O MATEER HARBERT 225 EAST ROBINSON ST., PO BOX 2854 ORLANDO FL 32802 |
| THE LENZNER FIRM PC | ATTN: JONATHAN LENZNER 815 CONNECTICUT AVENUE, N.W SUITE 730 WASHINGTON DC 20006 |
| THERESA REIPRECHT | JUDI REIPRECHT BERNADETE ET AL C/O VALENTINE LAW GROUP, APC 26021 ACERO MISSION VIEJO CA 92691 |
| THOMAS HARJO, AS SUR | C/O MAPLES, NIX AND DIESSELHORST, PLLC 15401 N. MAY AVENUE EDMOND OK 73104 |
| THOMAS L. YOUNG | 8967 BLOOMFIELD BLVD. SARASOTA FL 34238 |
| THOMAS R. KILE | 602 W BAYVIEW DR SANDUSKY OH 44870 |
| THORNTON, JOEL | C/O GOUDIE & KOHNGOUDIE & KOHN 3004 WEST CYPRESS STREET TAMPA FL 33609 |
| TIM LEONARD | 5968 SWEETGUM DR MONCLOVA OH 43542 |
| TOM YOUNG | 8967 BLOOMFIELD BLVD. SARASOTA FL 34238 |
| TRICIA MCCORMICK | 26920 W. RIVER ROAD PERRYSBURG OH 43551 |
| URBANA RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GEORGE S REPCHICK, PRESIDENT 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| URBANA RE GROUP LLC | C/O SABER HEALTHCARE GROUP LLC ATTN: GREGORY S NICOLUZAKIS, GENERAL COUNSEL, 26691 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| V. RITA GOE | MEGAN E. CASTOR, ATTORNEY-IN-FACT C/O WILKES & MCHUGH 1601 CHERRY STREET, SUITE 1300 PHILADELPHIA PA 19102 |
| WEBSTER TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| WEST HOUSTON TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |
| WESTPORT INSURANCE CORP. | C/O SWISS REINSURANCE COMPANY LTD. MYTHENQUAI 50/60 ZURICH 08022 SWITZERLAND |
| WESTPORT INSURANCE CORP. | C/O SWISS RE AMERICA HOLDING CORPORATION 5200 METCALF AVE OVERLAND PARK KS 66202-1265 |
| WHITE & CASE LLP | ATTN: MIKE KENDALL 75 STATE STREET BOSTON MA 02109 |
| WILL JOHNSTON | 3100 WEST END AVENUE SUITE 875 NASHVILLE TN 37203 |
| WILLIAM P. JOHNSTON | 3100 WEST END AVENUE SUITE 875 NASHVILLE TN 37203 |
| WILLOWBROOK TX SNF REALTY LLC | ATTN: AARON FRIEDMAN, MANAGER C/O THE ROSDEV GROUP 7077 AVE DU PARC, STE. 600 MONTREAL QC H3N 1X7 CANADA |

**Total Creditor count  429**

**EXHIBIT D**

**HCR MANORCARE, INC.**

**Case No. 18-10467 (KG)**

Please see the attached for a list of affected parties that are being served with the enclosed document:

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON DISCLOSURE STATEMENT APPROVAL, PLAN CONFIRMATION, AND RELATED MATTERS, (III) OBJECTION DEADLINE AND RELATED PROCEDURES, AND (IV) SUMMARY OF THE PLAN OF REORGANIZATION**

| | |
|---|---|
| AMERICAN REHABILITATION GROUP, LLC | CHRISTOPHER EAST HEALTH CARE CENTER OF LOUISVILLE |
| ANCILLARY SERVICES MANAGEMENT, LLC | KY LLC |
| ARDEN COURTS OF AKRON OH, LLC | CHRISTOPHER EAST HEALTH CARE CENTER OF LOUISVILLE |
| ARDEN COURTS OF ALLENTOWN PA, LLC | KY LLC |
| ARDEN COURTS OF ANNANDALE VA, LLC | COLUMBIA REHABILITATION AND NURSING CENTER- |
| ARDEN COURTS OF AUSTIN TX, LLC | COLUMBIA SC, LLC |
| ARDEN COURTS OF AVON CT, LLC | DONAHOE MANOR-BEDFORD PA, LLC |
| ARDEN COURTS OF BINGHAM FARMS MI, LLC | FOREST BLUFF, LTD. |
| ARDEN COURTS OF CENTREVILLE VA, LLC | FORUM PURCHASING LLC |
| ARDEN COURTS OF CHERRY HILL NJ, LLC | FOSTRIAN COURTS ASSISTED LIVING-FLUSHING MI, LLC |
| ARDEN COURTS OF DELRAY BEACH FL, LLC | HAMPTON HOUSE-WILKES-BARRE PA, LLC |
| ARDEN COURTS OF ELK GROVE VILLAGE IL, LLC | HCR CANTERBURY VILLAGE, LLC |
| ARDEN COURTS OF FARMINGTON CT, LLC | HCR HEALTHCARE, LLC |
| ARDEN COURTS OF FT. MYERS FL, LLC | HCR HOME HEALTH CARE AND HOSPICE, LLC |
| ARDEN COURTS OF GENEVA IL, LLC | HCR II HEALTHCARE, LLC |
| ARDEN COURTS OF GERMANTOWN MD, LLC | HCR II HEALTHCARE, LLC |
| ARDEN COURTS OF GLEN ELLYN IL, LLC | HCR III HEALTHCARE LLC |
| ARDEN COURTS OF JEFFERSON HILLS PA, LLC | HCR IV HEALTHCARE, LLC |
| ARDEN COURTS OF KENSINGTON MD, LLC | HCR MANOR CARE SERVICES OF FLORIDA III, LLC |
| ARDEN COURTS OF KENWOOD OH, LLC | HCR MANOR CARE SERVICES OF FLORIDA, LLC |
| ARDEN COURTS OF KING OF PRUSSIA PA, LLC | HCR MANOR CARE SERVICES, LLC |
| ARDEN COURTS OF LARGO FL, LLC | HCR MANORCARE HEARTLAND, LLC |
| ARDEN COURTS OF LIVONIA MI, LLC | HCR MANORCARE MEDICAL SERVICES OF FLORIDA, LLC |
| ARDEN COURTS OF LOUISVILLE KY LLC | HCR MANORCARE OPERATIONS II, LLC |
| ARDEN COURTS OF MONROEVILLE PA, LLC | HCRMC-PROMEDICA JV, LLC |
| ARDEN COURTS OF NORTHBROOK IL, LLC | HEALTH CARE AND RETIREMENT CORPORATION OF |
| ARDEN COURTS OF PALM HARBOR FL, LLC | AMERICA, LLC |
| ARDEN COURTS OF PALOS HEIGHTS IL, LLC | HEARTLAND CARE, LLC |
| ARDEN COURTS OF PARMA OH, LLC | HEARTLAND EMPLOYMENT SERVICES, LLC |
| ARDEN COURTS OF PIKESVILLE MD, LLC | HEARTLAND HEALTHCARE SERVICES, LLC |
| ARDEN COURTS OF POTOMAC MD, LLC | HEARTLAND HOME CARE, LLC |
| ARDEN COURTS OF RICHARDSON TX, LLC | HEARTLAND HOME HEALTH CARE SERVICES, LLC |
| ARDEN COURTS OF SAN ANTONIO TX, LLC | HEARTLAND HOSPICE SERVICES, LLC |
| ARDEN COURTS OF SARASOTA FL, LLC | HEARTLAND OF ADELPHI MD, LLC |
| ARDEN COURTS OF SEMINOLE FL, LLC | HEARTLAND OF ALLEN PARK MI, LLC |
| ARDEN COURTS OF SILVER SPRING MD, LLC | HEARTLAND OF ANN ARBOR MI, LLC |
| ARDEN COURTS OF SOUTH HOLLAND IL, LLC | HEARTLAND OF AUSTIN TX, LLC |
| ARDEN COURTS OF STERLING HEIGHTS MI, LLC | HEARTLAND OF BATTLE CREEK MI, LLC |
| ARDEN COURTS OF TAMPA FL, LLC | HEARTLAND OF BECKLEY WV, LLC |
| ARDEN COURTS OF TOWSON MD, LLC | HEARTLAND OF BEDFORD TX, LLC |
| ARDEN COURTS OF W. ORANGE NJ, LLC | HEARTLAND OF BELLEFONTAINE OH, LLC |
| ARDEN COURTS OF W. PALM BEACH FL, LLC | HEARTLAND OF BOCA RATON FL, LLC |
| ARDEN COURTS OF WAYNE NJ, LLC | HEARTLAND OF BOYNTON BEACH FL, LLC |
| ARDEN COURTS OF WESTLAKE OH, LLC | HEARTLAND OF BROOKSVILLE FL LLC |
| ARDEN COURTS OF WHIPPANY NJ, LLC | HEARTLAND OF BROOKSVILLE FL LLC |
| ARDEN COURTS OF WILMINGTON DE, LLC | HEARTLAND OF BUCYRUS OH, LLC |
| ARDEN COURTS OF WINTER SPRINGS FL, LLC | HEARTLAND OF CANTON IL, LLC |
| ARDEN COURTS OF YARDLEY PA, LLC | HEARTLAND OF CANTON MI, LLC |
| ARDEN COURTS-ANDERSON OF CINCINNATI OH, LLC | HEARTLAND OF CENTERVILLE OH, LLC |
| ARDEN COURTS-BAINBRIDGE OF CHAGRIN FALLS OH, LLC | HEARTLAND OF CHAMPAIGN IL, LLC |
| ARDEN COURTS-FAIR OAKS OF FAIRFAX VA, LLC | HEARTLAND OF CHILLICOTHE OH, LLC |
| ARDEN COURTS-LELY PALMS OF NAPLES FL, LLC | HEARTLAND OF CLARKSBURG WV, LLC |
| ARDEN COURTS-NORTH HILLS OF PITTSBURGH PA, LLC | HEARTLAND OF DEARBORN HEIGHTS MI, LLC |
| ARDEN COURTS-SUSQUEHANNA OF HARRISBURG PA, LLC | HEARTLAND OF DECATUR IL, LLC |
| ARDEN COURTS-WARMINSTER OF HATBORO PA, LLC | HEARTLAND OF FORT MYERS FL, LLC |
| HEARTLAND OF GRAND RAPIDS MI, LLC | HEARTLAND OF GALESBURG IL, LLC |

HEARTLAND OF GREENVILLE OH, LLC
HEARTLAND OF HENRY IL, LLC
HEARTLAND OF HILLSBORO OH, LLC
HEARTLAND OF HOLLAND MI, LLC
HEARTLAND OF HYATTSVILLE MD, LLC
HEARTLAND OF IONIA MI, LLC
HEARTLAND OF JACKSON MI LLC
HEARTLAND OF JACKSON MI LLC
HEARTLAND OF JACKSON OH, LLC
HEARTLAND OF JACKSONVILLE FL, LLC
HEARTLAND OF KALAMAZOO MI, LLC
HEARTLAND OF KENDALL FL, LLC
HEARTLAND OF KETTERING OH, LLC
HEARTLAND OF KEYSER WV, LLC
HEARTLAND OF LAUDERHILL FL, LLC
HEARTLAND OF MACOMB IL, LLC
HEARTLAND OF MADEIRA OH, LLC
HEARTLAND OF MARIETTA OH, LLC
HEARTLAND OF MARION OH, LLC
HEARTLAND OF MARTINSBURG WV, LLC
HEARTLAND OF MENTOR OH, LLC
HEARTLAND OF MIAMISBURG OH, LLC
HEARTLAND OF MOLINE IL, LLC
HEARTLAND OF NORMAL IL, LLC
HEARTLAND OF ORANGE PARK FL, LLC
HEARTLAND OF OREGON OH, LLC
HEARTLAND OF PAXTON IL, LLC
HEARTLAND OF PEORIA IL, LLC
HEARTLAND OF PERRYSBURG OH, LLC
HEARTLAND OF PIQUA OH, LLC
HEARTLAND OF PITTSBURGH PA, LLC
HEARTLAND OF PLATTEVILLE WI, LLC
HEARTLAND OF PORTSMOUTH OH, LLC
HEARTLAND OF RAINELLE WV, LLC
HEARTLAND OF SAGINAW MI LLC
HEARTLAND OF SAGINAW MI LLC
HEARTLAND OF SAN ANTONIO TX, LLC
HEARTLAND OF SARASOTA FL, LLC
HEARTLAND OF SPRINGFIELD OH, LLC
HEARTLAND OF TAMARAC FL, LLC
HEARTLAND OF THREE RIVERS MI, LLC
HEARTLAND OF WATERVILLE OH, LLC
HEARTLAND OF WAUSEON OH, LLC
HEARTLAND OF WEST BLOOMFIELD MI, LLC
HEARTLAND OF WHITEHALL MI, LLC
HEARTLAND OF ZEPHYRHILLS FL, LLC
HEARTLAND PHARMACY OF ILLINOIS, LLC
HEARTLAND PHARMACY OF PENNSYLVANIA, LLC
HEARTLAND REHABILITATION EXTENSION SERVICES, LLC
HEARTLAND REHABILITATION SERVICES OF FLORIDA, LLC
HEARTLAND REHABILITATION SERVICES OF KENTUCKY, LLC
HEARTLAND REHABILITATION SERVICES OF MICHIGAN, LLC

HEARTLAND REHABILITATION SERVICES OF NEW JERSEY, LLC
HEARTLAND REHABILITATION SERVICES OF OHIO, LLC
HEARTLAND REHABILITATION SERVICES OF VIRGINIA, LLC
HEARTLAND REHABILITATION SERVICES, LLC
HEARTLAND SERVICES, LLC
HEARTLAND THERAPY PROVIDER NETWORK, LLC
HEARTLAND VILLAGE OF WESTERVILLE OH (NC), LLC
HEARTLAND VILLAGE OF WESTERVILLE OH (RC), LLC
HEARTLAND-BEAVERCREEK OF DAYTON OH, LLC
HEARTLAND-BRIARWOOD MI, LLC
HEARTLAND-CHARLESTON OF HANAHAN SC, LLC
HEARTLAND-CRESTVIEW MI, LLC
HEARTLAND-DORVIN OF LIVONIA MI, LLC
HEARTLAND-FOSTRIAN OF FLUSHING MI, LLC
HEARTLAND-GEORGIAN BLOOMFIELD OF BLOOMFIELD HILLS MI, LLC
HEARTLAND-GEORGIAN EAST OF GROSSE POINTE MI, LLC
HEARTLAND-GREENVIEW MI, LLC
HEARTLAND-HAMPTON OF BAY CITY MI, LLC
HEARTLAND-HOLLY GLEN OF TOLEDO OH, LLC
HEARTLAND-KNOLLVIEW MI, LLC
HEARTLAND-MIAMI LAKES OF HIALEAH FL, LLC
HEARTLAND-OAK PAVILION OF CINCINNATI OH, LLC
HEARTLAND-OAKLAND MI, LLC
HEARTLAND-PEWAUKEE OF WAUKESHA WI, LLC
HEARTLAND-PLYMOUTH COURT MI, LLC
HEARTLAND-PRESTON COUNTY OF KINGWOOD WV, LLC
HEARTLAND-PRESTWICK IN, LLC
HEARTLAND-PROSPERITY OAKS OF PALM BEACH GARDENS FL, LLC
HEARTLAND-RIVERVIEW OF EAST PEORIA IL (SNF), LLC
HEARTLAND-RIVERVIEW OF SOUTH POINT OH, LLC
HEARTLAND-SOUTH JACKSONVILLE OF JACKSONVILLE FL, LLC
HEARTLAND-UNIVERSITY OF LIVONIA MI, LLC
HEARTLAND-WASHINGTON MANOR OF KENOSHA WI, LLC
HEARTLAND-WOODRIDGE ASSISTED LIVING OF FAIRFIELD OH, LLC
HEARTLAND-WOODRIDGE OF FAIRFIELD OH, LLC
IN HOME HEALTH, LLC
INDUSTRIAL WASTES, LLC
KENSINGTON MANOR-SARASOTA FL, LLC
LEXINGTON REHABILITATION AND NURSING CENTER-LEXINGTON SC, LLC
MANOR CARE AVIATION, LLC
MANOR CARE INSURANCE INC.
MANOR CARE INSURANCE, INC.
MANOR CARE- LELY PALMS OF NAPLES FL (SH), LLC
MANOR CARE NURSING CENTER OF SARASOTA FL, LLC
MANOR CARE OF ABERDEEN SD, LLC
MANOR CARE OF AKRON OH, LLC
MANOR CARE OF ALEXANDRIA VA, LLC
MANOR CARE OF ALLENTOWN PA, LLC

MANOR CARE OF MINOT ND LLC

| | |
|---|---|
| MANOR CARE OF ARLINGTON VA, LLC | MANOR CARE OF MONROEVILLE PA, LLC |
| MANOR CARE OF BARBERTON OH, LLC | MANOR CARE OF MOUNTAINSIDE NJ, LLC |
| MANOR CARE OF BETHEL PARK PA, LLC | MANOR CARE OF NAPERVILLE IL, LLC |
| MANOR CARE OF BETHESDA MD, LLC | MANOR CARE OF NAPLES FL, LLC |
| MANOR CARE OF BETHLEHEM PA (2021), LLC | MANOR CARE OF NEW PROVIDENCE NJ, LLC |
| MANOR CARE OF BETHLEHEM PA (2029), LLC | MANOR CARE OF NORTH OLMSTED OH, LLC |
| MANOR CARE OF BOCA RATON FL, LLC | MANOR CARE OF NORTHBROOK IL, LLC |
| MANOR CARE OF BOULDER CO, LLC | MANOR CARE OF OAK LAWN (EAST) IL, LLC |
| MANOR CARE OF BOYNTON BEACH FL, LLC | MANOR CARE OF OAK LAWN (WEST) IL, LLC |
| MANOR CARE OF CAMP HILL PA, LLC | MANOR CARE OF OKLAHOMA CITY (NORTHWEST), LLC |
| MANOR CARE OF CARLISLE PA, LLC | MANOR CARE OF PALM DESERT CA, LLC |
| MANOR CARE OF CEDAR RAPIDS IA, LLC | MANOR CARE OF PALM HARBOR FL, LLC |
| MANOR CARE OF CHAMBERSBURG PA, LLC | MANOR CARE OF PALOS HEIGHTS (WEST) IL, LLC |
| MANOR CARE OF CHERRY HILL NJ LLC | MANOR CARE OF PALOS HEIGHTS IL, LLC |
| MANOR CARE OF CHERRY HILL NJ LLC | MANOR CARE OF PARMA OH, LLC |
| MANOR CARE OF CHEVY CHASE MD, LLC | MANOR CARE OF PINEHURST NC, LLC |
| MANOR CARE OF CITRUS HEIGHTS CA, LLC | MANOR CARE OF PLANTATION FL, LLC |
| MANOR CARE OF DALLASTOWN PA, LLC | MANOR CARE OF POTOMAC MD, LLC |
| MANOR CARE OF DAVENPORT IA, LLC | MANOR CARE OF POTTSTOWN PA, LLC |
| MANOR CARE OF DELAWARE COUNTY, LLC | MANOR CARE OF POTTSVILLE PA, LLC |
| MANOR CARE OF DELRAY BEACH FL, LLC | MANOR CARE OF RENO NV, LLC |
| MANOR CARE OF DENVER CO, LLC | MANOR CARE OF ROLLING MEADOWS IL, LLC |
| MANOR CARE OF DUBUQUE IA, LLC | MANOR CARE OF SALMON CREEK WA, LLC |
| MANOR CARE OF DUNEDIN FL, LLC | MANOR CARE OF SHAWANO WI LLC |
| MANOR CARE OF EASTON PA, LLC | MANOR CARE OF SILVER SPRING MD, LLC |
| MANOR CARE OF ELIZABETHTOWN PA, LLC | MANOR CARE OF SINKING SPRING PA, LLC |
| MANOR CARE OF ELK GROVE VILLAGE IL, LLC | MANOR CARE OF SOUTH HOLLAND IL, LLC |
| MANOR CARE OF FARGO ND, LLC | MANOR CARE OF SOUTH OGDEN UT, LLC |
| MANOR CARE OF FLORISSANT MO, LLC | MANOR CARE OF SOUTH OGDEN UT, LLC |
| MANOR CARE OF FOND DU LAC WI, LLC | MANOR CARE OF SPOKANE WA, LLC |
| MANOR CARE OF FORT WORTH TX (NRH), LLC | MANOR CARE OF SPRINGFIELD MO, LLC |
| MANOR CARE OF FORT WORTH TX (NW), LLC | MANOR CARE OF SUNBURY PA, LLC |
| MANOR CARE OF FOUNTAIN VALLEY CA, LLC | MANOR CARE OF SUNNYVALE CA, LLC |
| MANOR CARE OF FT. MYERS FL, LLC | MANOR CARE OF TACOMA WA, LLC |
| MANOR CARE OF GIG HARBOR WA, LLC | MANOR CARE OF TOPEKA KS, LLC |
| MANOR CARE OF GREEN BAY WI (EAST), LLC | MANOR CARE OF TOWSON, LLC |
| MANOR CARE OF GREEN BAY WI (WEST), LLC | MANOR CARE OF TUCSON AZ LLC |
| MANOR CARE OF HEMET CA, LLC | MANOR CARE OF VENICE FL, LLC |
| MANOR CARE OF HINSDALE IL, LLC | MANOR CARE OF VOORHEES NJ, LLC |
| MANOR CARE OF HOMEWOOD IL, LLC | MANOR CARE OF W. PALM BEACH FL, LLC |
| MANOR CARE OF HUNTINGDON VALLEY PA, LLC | MANOR CARE OF WALNUT CREEK CA, LLC |
| MANOR CARE OF INDY (SOUTH) IN, LLC | MANOR CARE OF WATERLOO IA, LLC |
| MANOR CARE OF JERSEY SHORE PA, LLC | MANOR CARE OF WEST DES MOINES IA, LLC |
| MANOR CARE OF KING OF PRUSSIA PA, LLC | MANOR CARE OF WEST READING PA, LLC |
| MANOR CARE OF KINGSFORD MI, LLC | MANOR CARE OF WESTERVILLE OH, LLC |
| MANOR CARE OF KINGSTON PA, LLC | MANOR CARE OF WESTMONT IL, LLC |
| MANOR CARE OF LACEY WA, LLC | MANOR CARE OF WHEATON MD, LLC |
| MANOR CARE OF LANCASTER PA, LLC | MANOR CARE OF WICHITA KS, LLC |
| MANOR CARE OF LAURELDALE PA, LLC | MANOR CARE OF WILLIAMSPORT PA (NORTH), LLC |
| MANOR CARE OF LEBANON PA, LLC | MANOR CARE OF WILLIAMSPORT PA (SOUTH), LLC |
| MANOR CARE OF LIBERTYVILLE IL, LLC | MANOR CARE OF WILLOUGHBY OH, LLC |
| MANOR CARE OF LYNNWOOD WA, LLC | MANOR CARE OF WILMETTE IL LLC |
| MANOR CARE OF MARIETTA GA, LLC | MANOR CARE OF WILMINGTON DE, LLC |
| MANOR CARE OF MAYFIELD HEIGHTS OH, LLC | MANOR CARE OF WINTER PARK FL, LLC |
| MANOR CARE OF MCMURRAY PA, LLC | MANOR CARE OF YARDLEY PA, LLC |
| MANOR CARE OF YEADON PA, LLC | |

| | |
|---|---|
| MANOR CARE OF YORK PA (NORTH), LLC | WEST ASHLEY REHABILITATION AND NURSING CENTER-CHARLESTON SC, LLC |
| MANOR CARE OF YORK PA (SOUTH), LLC | WHITEHALL BOROUGH-PITTSBURGH PA, LLC |
| MANOR CARE REHABILITATION CENTER OF DECATUR GA, LLC | WINTER PARK NURSING CENTER, LLC |
| MANOR CARE SUPPLY, LLC | |
| MANOR CARE, INC. | |
| MANOR CARE-BELDEN VILLAGE OF CANTON OH, LLC | |
| MANOR CARE-CARROLLWOOD OF TAMPA FL, LLC | |
| MANOR CARE-DULANEY MD, LLC | |
| MANOR CARE-EUCLID BEACH OF CLEVELAND OH, LLC | |
| MANOR CARE-FAIR OAKS OF FAIRFAX VA, LLC | |
| MANOR CARE-GREENTREE OF PITTSBURGH PA, LLC | |
| MANOR CARE-IMPERIAL OF RICHMOND VA, LLC | |
| MANOR CARE-KINGSTON COURT OF YORK PA, LLC | |
| MANOR CARE-LANSDALE OF MONTGOMERYVILLE PA, LLC | |
| MANOR CARE-LARGO MD, LLC | |
| MANOR CARE-LINDEN VILLAGE OF LEBANON PA, LLC | |
| MANOR CARE-NORTH HILLS OF PITTSBURGH PA, LLC | |
| MANOR CARE-PIKE CREEK OF WILMINGTON DE, LLC | |
| MANOR CARE-ROLAND PARK MD, LLC | |
| MANOR CARE-ROSSVILLE MD, LLC | |
| MANOR CARE-RUXTON MD, LLC | |
| MANOR CARE-STRATFORD HALL OF RICHMOND VA, LLC | |
| MANOR CARE-SUMMER TRACE OF CARMEL IN, LLC | |
| MANOR CARE-TICE VALLEY CA, LLC | |
| MANOR CARE-WEST DEPTFORD OF PAULSBORO NJ, LLC | |
| MANOR CARE-WOODBRIDGE VALLEY MD, LLC | |
| MANORCARE HEALTH SERVICES OF OKLAHOMA, LLC | |
| MANORCARE HEALTH SERVICES OF TOLEDO OH, LLC | |
| MANORCARE HEALTH SERVICES, LLC | |
| MEDICAL CARE CENTER-LYNCHBURG VA, LLC | |
| MERCY/MANOR PARTNERSHIP | |
| MILESTONE HEALTHCARE, LLC | |
| NORMAN SPECIALTY HOSPITAL, LLC | |
| OAKMONT EAST-GREENVILLE SC, LLC | |
| OAKMONT OF UNION SC, LLC | |
| OAKMONT WEST-GREENVILLE SC, LLC | |
| OHIO EMPLOYEE HEALTH PARTNERSHIP, LTD | |
| OLD ORCHARD HEALTH CARE CENTER-EASTON PA, LLC | |
| PERRYSBURG COMMONS SENIOR HOUSING-PERRYSBURG OH, LLC | |
| PLEASANT VALLEY APTS LTD. | |
| PORTFOLIO ONE, LLC | |
| RAVENSWOOD STATION, LTD. | |
| REHABILITATION ADMINISTRATION, LLC | |
| SHADYSIDE NURSING AND REHABILITATION CENTER-PITTSBURGH PA, LLC | |
| SKY VUE TERRACE-PITTSBURGH PA, LLC | |
| SPRINGHOUSE OF BETHESDA MD, LLC | |
| SPRINGHOUSE OF PIKESVILLE MD, LLC | |
| SPRINGHOUSE OF SILVER SPRING MD, LLC | |
| SUN PHARMACY, LLC | |
| TWINBROOK MEDICAL CENTER-ERIE PA, LLC | |
| WALLINGFORD NURSING AND REHABILITATION CENTER-WALLINGFORD PA, LLC | |

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| ARDEN COURTS OF HAZEL CREST IL, LLC | DAMEN HEALTHCARE 5611 DEMPSTER STREET MORTON GROVE IL 60053 |
| BROOKSVILLE REAL PROPERTY LLC | 325 JERSEY ST TRENTON NJ 08611 |
| CHERRY HILL REAL PROPERTY LLC | 325 JERSEY ST TRENTON NJ 08611 |
| HEARTLAND OF BROOKSVILLE FL LLC | 325 JERSEY ST TRENTON NJ 08611 |
| HEARTLAND OF CLARKSBURG WV, LLC | 700 CHAPPELL ROAD CHARLESTON WV 25304 |
| HEARTLAND OF HOLLAND MI, LLC | HOLLAND REALTY HOLDINGS, LLC C/O APERION CARE, INC. 4655 W. CHASE AVE. LINCOLNWOOD IL 60712 |
| HEARTLAND OF JACKSON MI LLC | JACKSON REALTY HOLDINGS, LLC 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| HEARTLAND OF KALAMAZOO MI, LLC | KALAMAZOO REALTY HOLDINGS, LLC C/O APERION CARE, INC. 4655 W. CHASE AVE. LINCOLNWOOD IL 60712 |
| HEARTLAND OF KEYSER WV, LLC | 700 CHAPPELL ROAD CHARLESTON WV 25304 |
| HEARTLAND OF MARTINSBURG WV, LLC | 700 CHAPPELL ROAD CHARLESTON WV 25304 |
| HEARTLAND OF RAINELLE WV, LLC | 700 CHAPPELL ROAD CHARLESTON WV 25304 |
| HEARTLAND OF SAGINAW MI LLC | SAGINAW REALTY HOLDINGS II, LLC 22 TAFT AVENUE LAKEWOOD NJ 08701 |
| HEARTLAND-PRESTON COUNTY OF | KINGWOOD WV, LLC 700 CHAPPELL ROAD CHARLESTON WV 25304 |
| LEXINGTON REHABILITATION AND NURSING | CENTER-LEXINGTON SC, LLC 27101 PUERTA REAL SUITE 450 MISSION VIEJO CA 92691 |
| MANOR CARE OF CHERRY HILL NJ LLC | 325 JERSEY ST TRENTON NJ 08611 |
| MANOR CARE OF ELGIN IL, LLC | DAMEN HEALTHCARE 5611 DEMPSTER STREET MORTON GROVE IL 60053 |
| MANOR CARE OF KANKAKEE IL, LLC | DAMEN HEALTHCARE 5611 DEMPSTER STREET MORTON GROVE IL 60053 |
| MANOR CARE OF OKLAHOMA CITY | (NORTHWEST), LLC 3325 FRENCH PARK DRIVE EDMOND OK 73034 |
| MANOR CARE OF SOUTH OGDEN UT, LLC | 100 E. SAN MARCOS BLVD, SUITE 200 SAN MARCOS, CA 92069 |
| MANOR CARE OF WILMETTE IL LLC | DAMEN HEALTHCARE 5611 DEMPSTER STREET MORTON GROVE IL 60053 |
| SPRINGHOUSE OF BETHESDA MD, LLC | 7902 WEST PARK DRIVE MCLEAN VA 22102 |
| SPRINGHOUSE OF SILVER SPRING MD, LLC | 7902 WEST PARK DRIVE MCLEAN VA 22102 |

**Total Creditor count  22**